**DEATH**Patient died on: **Jan 8, 2019**



**KRYSTEN M GONZALEZ**

**#130753554**

Chronic Care - Neurology

Sex: Female
DOB: ▆▆▆▆ (Age 31)
Height: 5ft 5in
SSN: ▆▆▆▆
Agency: OCSO
Location: [OUT]
JMS ID: 200494613
Allergies:
PCN

Reports
Full Patient History

## Full Patient History

Name: GONZALEZ, KRYSTEN M

DOB: ▆▆▆▆

Sex: Female

SSN: ▆▆▆▆

JMS ID: 200494613

Location: [OUT]

Allergies: PCN

---

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 130753554 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | If yes, when and where? | na | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | Additional symptoms: | na | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | Additional risk factors: | na | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | Single risk factor for Question #5 - Plant PPD | Cargill, LPN, Rebecca | 10-11-2018 6:34 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |

**EXHIBIT 2**

| 130753554 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a significant mental, physical, or developmental disability? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
|---|---|---|---|---|---|
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - PREA Risk Assessment | Other Notes | na | Cargill, LPN, Rebecca | 10-11-2018 6:36 am |
| 130753554 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you attempted to harm yourself within the past year? If yes, when and how? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Is this your first time in jail? | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (Crisis Center, Red Rock, ) | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Cargill, LPN, | 10-11-2018 |

EXHIBIT 2

| | | | | | Rebecca | 6:41 am |
|---|---|---|---|---|---|---|
| 130753554 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | Yes (2017) | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Mental Health | Disposition / Plan of Action: | No MH Symptoms - General Population | | Cargill, LPN, Rebecca | 10-11-2018 6:41 am |
| 130753554 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | None | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Sex | Female | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Race | White | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | List all known allergies | PCN | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - | Have you had a significant head injury in the past 3 | No | | Cargill, | 10-11- |

EXHIBIT 2

| | Medical | days? If yes, did you seek treatment? | | LPN, Rebecca | 2018 6:46 am |
|---|---|---|---|---|---|
| 130753554 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | NO | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Who is your emergency health contact? | NA | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Is the patient currently taking any medications? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | NO MEDS | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | If yes to above question, has the item been place in property? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Patient Vitals | [blank] | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | High Blood Pressure / Heart attack / Cardiac disease? If yes, when? Explain. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Stroke? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | none | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Major Dental Conditions? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Appearance | Unremarkable | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Behavior | Appropriate | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | State of Consciousness | Alert | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |

EXHIBIT 2

| 130753554 | Intake Screening - Medical | Breathing | Unremarkable | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
|---|---|---|---|---|---|
| 130753554 | Intake Screening - Medical | Ease of Movement | Unremarkable | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Skin Conditions: | none | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Are you pregnant now? | Don't Know | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | If pregnant EDD? | NA | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | # of pregnancies | 2 | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Number of live births and type of delivery | 2 | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Have you had any high risk pregnancies? | No | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Last Menstraul Cycle | 09/10/2018 | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Name and Phone Number of OB/GYN | NOT SURE | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Heroin (IV METH and HEROIN) | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | Yes | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | Yes | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | NONE | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level / Lower Bunk | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes (YES ) | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | :::10/11/2018 0645 | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | UA Dipstick/Pregnancy Test Results | Urine Pregnancy Results | Negative | Horton, Olivia | 10-25-2018 11:22 am |
| 130753554 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | [blank] | Woods, Toni | 10-29-2018 10:42 |
| 130753554 | History and Physical | Allergies | PCN | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Current Medications | IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and | Initial Intake Medical, Mental Health, and | Yes | Woods, | 10-29- |

EXHIBIT 2

| | Physical | Tuberculosis Screening reviewed? | | Toni | 2018 10:42 |
|---|---|---|---|---|---|
| 130753554 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | History of Chronic Illness: | Neurology - Seizures (TBI) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Musculoskeletal History | None identified | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Significant Head Injuries | hit in the head with a Pistol 1yr ago with TBI Car accident 2 yrs GO | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | IV Drug Use (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous treatment for drug or alcohol abuse? | Yes (Muskogee ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous Hospitalizations | TBI | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous Surgeries | appendectomy Tubal ligation | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Other Health Conditions | none | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Family (genetic) health conditions | none | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Occupation | nothing | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Family Status | Married | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Housing | Live alone | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Education level | High School graduate | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Were you in special education classes? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Does the patient appear to have developmental delays? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any other mental health condition? | Yes (Norman- 6/2018 PTSD) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Past (list) (i don't remember") | Woods, Toni | 10-29-2018 |

**EXHIBIT 2**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10:42 am |
| 130753554 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | Yes (x8, 6/2018, a shot of heroin) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Do you think you are a violent person? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Do other people consider you to be violent? | No | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | How is the patient's mental status / orientation? | unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | General Condition | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Mobility | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Vision | no chart | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Hearing | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Head/Eyes/Ears/Nose/Throat | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Skin | Other - Please Specify (both legs back and right side taftoos) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Mouth / Dental | Missing Teeth | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Lungs | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Heart | Unremarkable / RRR | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Neuro | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Lymph Nodes | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Thyroid | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Breast / Chest | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Abdomen | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | MALES - RECTAL / PROSTATE | Not indicated less than 40 years old | Woods, Toni | 10-29-2018 10:42 am |

TK007

EXHIBIT 2

| 130753554 | History and Physical | FEMALES - PELVIC EXAM | Not Applicable | Woods, Toni | 10-29-2018 10:42 am |
|---|---|---|---|---|---|
| 130753554 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | Yes (10/25/2018 neg) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Extremities | Unremarkable | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Additional Testing or Orders Required | none | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Housing | General Population | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Approved Medical Equipment - Please list | none | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Restrictions | No Restrictions | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Follow-up / Referral required: | Follow-up PRN: Instructed on Sick Call Process | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Additional Comments | Pt verbalized understanding of sick call process | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Woods, Toni | 10-29-2018 10:43 am |
| 130753554 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5501AA | Woods, Toni | 10-29-2018 10:43 am |
| 130753554 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 07/12/2020 | Woods, Toni | 10-29-2018 10:43 am |
| 130753554 | Inmate Worker Chart Review | Inmate has been been medically screened and the following work detail(s) appear to be appropriate at this time: | NOT MEDICALLY CLEARED TO WORK | Woods, Toni | 10-29-2018 11:00 am |
| 130753554 | Tuberculosis Skin Test - Read | Date Read | 10/31/2018 | Jones, Jennifer | 10-31-2018 9:00 am |
| 130753554 | Tuberculosis Skin Test - Read | Result in mm | 0mm | Jones, Jennifer | 10-31-2018 9:00 am |
| 130753554 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | Negative (0 MM) | Jones, Jennifer | 10-31-2018 9:00 am |

---

## Medical Forms

(No Records)

---

## Release Forms

(No Records)

---

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 130753554 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Cargill, LPN, | 10-11-2018 |

EXHIBIT 2

TK008

| | | | | | |
|---|---|---|---|---|---|
| 130753554 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level / Lower Bunk | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes (YES ) | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | :::10/11/2018 0645 | Cargill, LPN, Rebecca | 10-11-2018 6:46 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | *[blank]* | Pt denies s/sx of detox and refused VS check. AAOX4 | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 0 No nausea and no vomiting | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 0 No tremor | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 0 No anxiety, at ease | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 0 none | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | 0 not present | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING -- | 0 not present | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 0 not present | Julian, Jessica | 10-13-2018 10:17 am |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 0-7 (CIWA 0) | Julian, Jessica | 10-13-2018 10:17 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | [blank] | Pt denies s/sx of detox and refused VS check. AAOX4 | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 0 No nausea and no vomiting | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 0 No tremor | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 0 No anxiety, at ease | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 0 none | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | 0 not present | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING -- | 0 not present | Julian, Jessica | 10-13-2018 9:34 pm |

EXHIBIT 2

| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Julian, Jessica | 10-13-2018 9:34 pm |
|---|---|---|---|---|---|
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 0 not present | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 0-7 (CIWA 0) | Julian, Jessica | 10-13-2018 9:34 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | [blank] | Pt denies s/sx of detox and refused VS check. AAOX4 | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 0 No nausea and no vomiting | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 0 No tremor | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 0 No anxiety, at ease | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 0 none | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | 0 not present | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Julian, Jessica | 10-14-2018 7:45 pm |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING -- | 0 not present | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 0 not present | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 0-7 (CIWA 0) | Julian, Jessica | 10-14-2018 7:45 pm |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | [blank] | pt denies detox symptoms | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 0 No nausea and no vomiting | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 0 No tremor | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 0 No anxiety, at ease | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 0 none | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to | 0 not present | House, LPN, Linda | 10-15-2018 12:28 am |

EXHIBIT 2

| 130753554 | | you? Are you seeing things you know are not there?" | | | |
|---|---|---|---|---|---|
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask "What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING | 0 not present | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 0 not present | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | No | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 0-7 (0) | House, LPN, Linda | 10-15-2018 12:28 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up (Patient seen on 6-D-48 on 10/12/2018 for Routine MH Referral.) | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Diagnosis | Self-report: Anxiety; Depression; PTSD | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Medications | Patient self-reports: Prozac 100 mg; Buspar (Mg unknown); Trazadone 150 mg; Neurontin 400 mg 3 x daily. (unconfirmed). | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Not Applicable | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient stated she has seizures and is not sleeping well, and having some difficulty remembering things. Patient further stated she needs her medications re-started and reports that she was taking them as recently as 1 week ago, prior to arrest. Patient was alert and cooperative. Patient advised of task to psychiatrist. Patient educated on sick call process | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up as needed (PRN) | Loudermilk, Jeanette | 10-16-2018 11:47 am |
| 130753554 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Mental Health Rounds | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Booking #130753554 (Book-in: 10/11/2018 0454) ================================================== Subjective Pt seen with Cpl Schoenberger 06D48. Pt states has hypervigilance, nightmares, startle response, dissociation related to rape at 17yo. Record review shows prior scripts of buspirone and fluoxetine. Describes poor sleep secondary to nightmares. Notes increased | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |

TK018

EXHIBIT 2

| | | | depression and anxiety. States has hx of seizure do treated with gabapentin 400mg TID, but does not know whether she has had an EEG. Denies si/hi/avh.<br>=============================================================================== | | |
|---|---|---|---|---|---|
| 130753554 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Appropriately Attired | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Calm | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Psychomotor retardation | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Alert | Yes | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Mood | Anxious | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Affect | Constricted | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Speech | Appropriate | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Coherent | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Sleep - Reported average number of house of sleep per day for past 72 hours | 5-6 hrs | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Appetite - Reported average number of meals eaten per day for past 72 hours | 2-3 | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Insight | Fair | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Judgment | Fair | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Psychotropic Medication | Current prescription at time of arrest | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | If medication prescribed historically | Unknown | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Participation | Active engagement | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | *substance use do's *unspecified mood do F39 *unspecified anxiety do F41.9 *unspecified trauma related do F43.9 | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Current symptom severity | Mild - No significant impact on inmate's ability to function satisfactorily in the current setting. | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Progress after mental health encounter | Improved adaptive functioning | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Overall progress | Improved adaptive functioning | Dr. Strohl, M.D., | 10-17-2018 |

EXHIBIT 2

| | | | | Jacob | 11:10 am |
|---|---|---|---|---|---|
| 130753554 | Mental Health - Psychiatry Note | Treatment Plan | Start Medications | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Medication Orders | *start fluoxetine 20mg qam, Indication: mood, anxiety, PTSD, crush and float *start buspirone 15mg BID, Indication: mood, anxiety, crush and float *start terazosin 1mg qpm, Indication: nightmares, PTSD, crush and float *reviewed with attending, Dr. Cuka | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 30 days | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am |
| 130753554 | Nursing Protocol - Headache | Allergies | PCN | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Initial Complaint | PT. STATED THAT SHE HIT HER HEAD TOW TO THREE DAYS AND HEAD HAS BEEN HURTING SINCE. | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Location of Pain | Frontal | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | History | STATES THAT SHE HAS A HISTORY OF SEIZURES. AND USED TO HAVE MIGRAINES ALL OF THE TIME BUT HASN'T HAD ANY RECENTLY | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Type of Pain | Sharp | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Type of Pain | Throbbing | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Type of Pain | Constant | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Associated Symptoms | Nausea/Vomitting | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Current Medications | FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Vitals | [blank] | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | [blank] | AAOx3 | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | [blank] | Acetaminophen 500mg x 2 po BID for no more than 7 days without Provider order | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Additional Orders | PT. STATED THATS SHE HASN'T BEEN ON HER AMITRYPTYLLINE FOR HER SEIZURES SINCE BEING IN FACILITY. | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Headache | Notes | PT. STATED THAT SHE WOULD LIKE TO SEE THE DOCTOR. TASK PUT IN FOR CHRONIC CARE CLINIC FOR PT. | Matthies, RN, Carri | 10-18-2018 7:08 pm |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Allergies | PCN | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Initial Complaint | PT C/O SHOULDER PAIN | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Onset | New Onset (A WEEK AGO ) | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - | Location | LEFT SIDE | Morris, | 10-25- |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | Musculoskeletal / Sprains | | | LPN, Tadasha | 2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Type of pain | Sharp | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Type of pain | Pressure | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Type of pain | Throbbing | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Pain level on scale of 1-10 with 10 being the most pain | 7 | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | *[blank]* | *[blank]* | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Pulses (distal to injury) | Present | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Skin temp (distal to injury) | Normal | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Range of Motion | Full | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Alteration in comfort related to joint trauma | *[blank]* | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | *[blank]* | Ibuprofen 200mg x 2 po bid for no more than 7 days without Provider order | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Additional Notes | PT STATED THAT SHE HAS SEIZURES AND THINK PAIN IS R/T SEIZURES | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Patient Education Provided on Condition | *[blank]* | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | *[blank]* | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | Nursing Protocol - Musculoskeletal / Sprains | Patient verbalizes understanding | *[blank]* | Morris, LPN, Tadasha | 10-25-2018 8:57 am |
| 130753554 | UA Dipstick/Pregnancy Test Results | Urine Pregnancy Results | Negative | Horton, Olivia | 10-25-2018 11:22 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Allergies | PCN | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Initial Complaint | neck and left back and left arm pain | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Onset | Recurrence | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Activity at Onset: | resting in rack on back | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Location of Pain: | left neck/back and arm | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Sharp | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Pressure | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Throbbing | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Intermittent | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Pain with weight bearing | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Pain on a scale of 1-10 with 10 being in the most pain | 10 | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | numbness and tingling | Matthies, RN, Carri | 10-27-2018 4:15 am |

EXHIBIT 2

| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | *[blank]* | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Able to bend side to side | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Able to bend posteriorly | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Able to touch toes | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Normal gait | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Muscle Spasm | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Moves all extremities | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | *[blank]* | Acetaminophen 500mg x 2 po BID for no more than 7 days without Provider order | Matthies, RN, Carri | 10-27-2018 4:15 am |
| 130753554 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | *[blank]* | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Allergies | PCN | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Current Medications | IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | History of Chronic Illness: | Neurology - Seizures (TBI) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Musculoskeletal History | None identified | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Significant Head Injuries | hit in the head with a Pistol 1yr ago with TBI Car accident 2 yrs GO | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Substance Use or Abuse | IV Drug Use (IV meth 1gram per day. one pack per day of cigs ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous treatment for drug or alcohol abuse? | Yes (Muskogee ) | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous Hospitalizations | TBI | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Previous Surgeries | appendectomy Tubal ligation | Woods, Toni | 10-29-2018 10:42 am |
| 130753554 | History and Physical | Other Health Conditions | none | Woods, | 10-29- |

EXHIBIT 2

| | | | | | 10:43 am |
|---|---|---|---|---|---|
| 130753554 | Inmate Worker Chart Review | Inmate has been been medically screened and the following work detail(s) appear to be appropriate at this time: | NOT MEDICALLY CLEARED TO WORK | Woods, Toni | 10-29-2018 11:00 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Allergies: | PCN | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Initial Complaint: | PT HAS MULTIPLE DECAYING TEETH CAUSING PAIN TO UPPER LEFT SIDE | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Onset: | Recurrence | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pain Scale (1-10) | 7 | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth Number / Location: | LEFT UPPER | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Drinking | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Hot sensitive | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Cold sensitive | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | [blank] | [blank] | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Visible Evidence of Tooth decay: | Yes | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Redness surrounding affected tooth: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Swelling surrounding affected tooth: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Visual evidence of external swelling: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pus surrounding affected tooth: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Evidence of trauma / injury to jaw: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth positive to percussion: | No | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Appearance: | Mild Distress | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Medications ordered: **PROVIDER ORDER MUST BE OBTAINED BEFORE ANY PRESCRIPTION MEDICATIONS ARE GIVEN** | NONE (CURRENTLY ON IBU ) | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Instructed on proper oral hygiene care, medication use, follow-up sick call if not improved. Patient verbalized understanding. | Yes | Morris, LPN, Tadasha | 10-30-2018 11:51 am |
| 130753554 | Tuberculosis Skin Test - Read | Date Read | 10/31/2018 | Jones, Jennifer | 10-31-2018 9:00 am |
| 130753554 | Tuberculosis Skin Test - Read | Result in mm | 0mm | Jones, Jennifer | 10-31-2018 9:00 am |
| 130753554 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | Negative (0 MM) | Jones, Jennifer | 10-31-2018 9:00 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up (Pt was seen 11/5/18 for mental health referral on 6D. ) | Valencia, Samantha | 11-05-2018 2:22 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Valencia, Samantha | 11-05-2018 2:22 pm |
| 130753554 | Mental Health - Rounds / | Current Medications | IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; OXCARBAZEPINE 300MG TAB | Valencia, | 11-05- |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | Follow-up Note | | BID; Directions: 1 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Samantha | 2018 2:22 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Not Applicable | Valencia, Samantha | 11-05-2018 2:22 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Pt was seen 11/5/18 for mental health referral on 6D. S: Pt states "no not right now" when asked about current mental health needs. O: observed in cell at door calm and cooperative. Pt denies she has any mental health needs at this time. A: appears alert and oriented. P: will remain on current status. E: pt was educated on how to request mental health if the need arises. | Valencia, Samantha | 11-05-2018 2:22 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up as needed (PRN) | Valencia, Samantha | 11-05-2018 2:22 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | PCN | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | PT C/O UPSET STOMACH | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | 3 DAYS AGO | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | NORMAL | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 6 | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | No | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Cramping | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Flatulence | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CLINDAMYCIN HCL 150MG CAP BID; Directions: 2 CAP [PO] By Mouth BID ; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | normal | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Hemorrhoids (if applicable) | not visualized | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | abdominal pain | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Morris, LPN, Tadasha | 11-05-2018 3:00 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Other (specify) (asked to see mental health ) | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:42 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Diagnosis | na | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:42 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:42 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Medications | OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, | Hanes, MAT, ATR- | 11-17-2018 9:42 am |

**EXHIBIT 2**

| | | | | BC, LPC, Michael | |
|---|---|---|---|---|---|
| | | | anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | | |
| 130753554 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant (with interview ) | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:42 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Client was seen for routine mental health referral in cell 6D 48. She was seen face to face. She was dressed in shirt and pants. She appeared healthy overall. She was seen by medical and referred to mental health. She is a 29 year old white female that appeared her stated age. She presented as a reliable historian and informant. Stated her charge is CDS with intent. No presenting mental health symptoms at time of interview. Stated her primary mental health complaint was as "I'm not sleeping very well...they do not have me on my trazodone....could they up my Busbar...It is not working very well...I have been taking it for 2 years." Currently the client is taking Busbar and Prozac. The MAR indicated she is medications compliant. She denied any side effects from her medications. She was cooperative with interview. Awake and alert. Kinetics normal. No distress. Denied intent to harm self or suicidal thoughts. No erratic or impulsive behavior. Line of reasoning was logical. Oriented to person, place, time and situation. No overt signs of psychosis. No perceptual disturbances. Memory was not formally evaluated. Expressive and receptive language normal. Completing activities of daily living. Calm and stable. Sleep and appetite was normal. Eye contact good. Client presented as low risk for self harm at time of interview. | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:42 am |
| 130753554 | Mental Health - Rounds / Follow-up Note | Follow-up Required | refer to psychiatrist (follow up as needed. ) | Hanes, MAT, ATR-BC, LPC, Michael | 11-17-2018 9:46 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Allergies: | PCN | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Initial Complaint: | PT C/O BOTTOM TEETH CAUSING PAIN. PT HAS MULTIPLE DECAYING TEETH | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Onset: | New (3 DAYS AGO ) | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pain Scale (1-10) | 7 | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth Number / Location: | BOTTOM | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Eating | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Drinking | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Chewing | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Hot sensitive | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Cold sensitive | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | [blank] | [blank] | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Visible Evidence of Tooth decay: | Yes | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Redness surrounding affected tooth: | No | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Swelling surrounding affected tooth: | Yes | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Visual evidence of external swelling: | No | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pus surrounding affected tooth: | No | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Evidence of trauma / injury to jaw: | No | Morris, LPN, | 11-17-2018 |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | | | | Tadasha | 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth positive to percussion: | No | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Appearance: | Mild Distress | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Medications ordered: **PROVIDER ORDER MUST BE OBTAINED BEFORE ANY PRESCRIPTION MEDICATIONS ARE GIVEN** | Ibuprofen 200mg 2 tablets PO BID up to 7 days | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Instructed on proper oral hygiene care, medication use, follow-up sick call if not improved. Patient verbalized understanding. | Yes | Morris, LPN, Tadasha | 11-17-2018 10:52 am |
| 130753554 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | medication follow-up | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Booking #130753554 (Book-in: 10/11/2018 0454) "prozac makes me suicidal; I had all my suicide attempts while taking prozac" | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Current Medications | IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CLINDAMYCIN HCL 150MG CAP BID; Directions: 2 CAP [PO] By Mouth BID ; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Appropriately Attired | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Calm | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Alert | Yes | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Affect | Appropriate | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Speech | Appropriate | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Coherent | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Sleep - Reported average number of house of sleep per day for past 72 hours | adequate | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Appetite - Reported average number of meals eaten per day for past 72 hours | adequate | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |

EXHIBIT 2

| 130753554 | Mental Health - Psychiatry Note | Insight | Poor | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
|---|---|---|---|---|---|
| 130753554 | Mental Health - Psychiatry Note | Judgment | Poor | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | If medication prescribed historically | Compliant | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Participation | Active engagement | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | mood disorder, unspecified; anxiety disorder, unspecified | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Current symptom severity | Mild - No significant impact on inmate's ability to function satisfactorily in the current setting. | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Progress after mental health encounter | Improved adaptive functioning | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Overall progress | Improved adaptive functioning | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Additional Assessment Notes | Booking #130753554 (Book-in: 10/11/2018 0454) reports that the terazosin is OK; we agree on medication changes; reports that anxiety is still a problem and would like outpatient regimen of buspar 30 mg bid restored and I will grant this | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Medication Orders | discontinue prozac; add lexapro; advance the buspar; continue terazosin | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 30 days | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Cuka, M.D., M.B.A., Gabriel | 11-20-2018 1:43 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Allergies: | PCN | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Initial Complaint: | PT C/O BROKEN RIGHT UPPER MOLAR | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Onset: | New (A WEEK AGO ) | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pain Scale (1-10) | 9 | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth Number / Location: | RIGHT UPPER | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Eating | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Drinking | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Chewing | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Hot sensitive | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Cold sensitive | Morris, LPN, Tadasha | 11-29-2018 11:11 am |

EXHIBIT 2

| 130753554 | Nursing Protocol - Dental / Toothache | [blank] | [blank] | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
|---|---|---|---|---|---|
| 130753554 | Nursing Protocol - Dental / Toothache | Visible Evidence of Tooth decay: | Yes | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Redness surrounding affected tooth: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Swelling surrounding affected tooth: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Visual evidence of external swelling: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Pus surrounding affected tooth: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Evidence of trauma / injury to jaw: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth positive to percussion: | No | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Appearance: | Mild Distress | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Medications ordered: **PROVIDER ORDER MUST BE OBTAINED BEFORE ANY PRESCRIPTION MEDICATIONS ARE GIVEN** | Ibuprofen 200mg 2 tablets PO BID up to 7 days | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Instructed on proper oral hygiene care, medication use, follow-up sick call if not improved. Patient verbalized understanding. | Yes | Morris, LPN, Tadasha | 11-29-2018 11:11 am |
| 130753554 | Phone Orders- Kent King, MD | Date and Time | 12/2/18 | Hadden, Shirley | 12-02-2018 11:13 am |
| 130753554 | Phone Orders- Kent King, MD | Medications Ordered (TORB) | Yes (zyretec 10mg x1 tab qd x3 days benadryl 25mg x1 now ) | Hadden, Shirley | 12-02-2018 11:13 am |
| 130753554 | Phone Orders- Kent King, MD | Additional Provider Orders (TORB) | No | Hadden, Shirley | 12-02-2018 11:13 am |
| 130753554 | Phone Orders- Kent King, MD | TORB | s. reisch, RN | Hadden, Shirley | 12-02-2018 11:13 am |
| 130753554 | Phone Orders- Kent King, MD | Telephone/Verbal Orders Read Back and Verified | Yes | Hadden, Shirley | 12-02-2018 11:13 am |
| 130753554 | Nursing Protocol - Dental / Toothache | Allergies: | PCN | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Initial Complaint: | PT C/O LEFT SIDE DENTAL PAIN AND SWELLING | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Onset: | Recurrence | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Pain Scale (1-10) | 8 | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth Number / Location: | LEFT SIDE | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Eating | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Drinking | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Chewing | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Hot sensitive | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Contributing factors to pain: | Cold sensitive | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | [blank] | [blank] | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |

EXHIBIT 2

| 130753554 | Nursing Protocol - Dental / Toothache | Visible Evidence of Tooth decay: | Yes | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
|---|---|---|---|---|---|
| 130753554 | Nursing Protocol - Dental / Toothache | Redness surrounding affected tooth: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Swelling surrounding affected tooth: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Visual evidence of external swelling: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Pus surrounding affected tooth: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Evidence of trauma / injury to jaw: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Tooth positive to percussion: | No | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Appearance: | Mild Distress | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Medications ordered: **PROVIDER ORDER MUST BE OBTAINED BEFORE ANY PRESCRIPTION MEDICATIONS ARE GIVEN** | Ibuprofen 200mg 2 tablets PO BID up to 7 days | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Instructed on proper oral hygiene care, medication use, follow-up sick call if not improved. Patient verbalized understanding. | Yes | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Nursing Protocol - Dental / Toothache | Additional Comments: | PT CURRENTLY HAS A TASK FOR DENTAL TO BE SEEN | Morris, LPN, Tadasha | 12-07-2018 2:18 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up (Pt was seen 12/11/18 for mental health referral on 6D. ) | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Medications | IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; AMOXICILLIN 500MG CAP BID; Directions: 1 CAP [PO] By Mouth BID ; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; CETIRIZINE HCL 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; LEVETIRACETAM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ESCITALOPRAM 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Crush; Indication: mood, anxiety; CRUSH AND FLOAT; BUSPIRONE HCL 15MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; Crush; Indication: anxiety; CRUSH AND FLOAT; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Not Applicable | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Pt was seen 12/11/18 for mental health referral on 6D. S: pt states "I need my meds adjusted" when asked about current mental health needs. O: observed in calm and cooperative. Pt reports she feels like she needs a stronger dose of the Lexapro and requests an increase. Pt also reports she is currently on Buspar BID here and that she would like to have this discontinued and have Zyprexa added in lieu of the Buspar. Pt reports Zyprexa is what she takes on the outside. Pt reports her provider as Red Rock. A: appears alert and oriented. Does not appear to show any signs of mental health concerns at this time. P: will remain on current status. E: educated on how to request mental health if the need arises. | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up as needed (PRN) | Valencia, Samantha | 12-11-2018 2:09 pm |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Allergies | PCN | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Initial Complaint | PT C/O BACK PAIN | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Onset | Recurrence | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Location of Pain: | LOWER BACK | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Sharp | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Type of Pain | Pressure | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Pain on a scale of 1-10 with 10 being in the most pain | 7 | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back | [blank] | [blank] | Morris, | 12-18- |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | | | Pain (Acute or Chronic) | LPN, Tadasha | 2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | [blank] | Able to bend side to side | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | [blank] | Able to bend posteriorly | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | [blank] | Able to touch toes | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | [blank] | Normal gait | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | [blank] | Moves all extremities | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Alteration in comfort related to back pain | [blank] | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Additional Notes: | PT REQUESTING NAPROXEN | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Nursing Protocol - Back Pain (Acute or Chronic) | Instructed to avoid heavy lifting, strenuous work/activity until problem resolved, medication use, follow-up sick call if no improvement. Patient has verbalized understanding | [blank] | Morris, LPN, Tadasha | 12-18-2018 9:16 am |
| 130753554 | Phone Orders- Kent King, MD | Allergies | PCN | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Phone Orders- Kent King, MD | Date and Time | 12-18-2018 | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Phone Orders- Kent King, MD | Medications Ordered (TORB) | Yes (NAPROXEN 500MG PO BID X 7 DAYS ) | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Phone Orders- Kent King, MD | Additional Provider Orders (TORB) | No | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Phone Orders- Kent King, MD | TORB | T.MORRIS, LPN | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Phone Orders- Kent King, MD | Telephone/Verbal Orders Read Back and Verified | Yes | Morris, LPN, Tadasha | 12-18-2018 3:17 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up (Pt seen on 1/2/19 per referral ) | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Diagnosis | na | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Current Medications | NAPROXEN 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; LEVETIRACETAM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ESCITALOPRAM 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Crush; Indication: mood, anxiety; CRUSH AND FLOAT; BUSPIRONE HCL 15MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; Crush; Indication: anxiety; CRUSH AND FLOAT; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Pt stated that she thinks the Lexapro is making her stomach hurt and wants to change to something else. Pt was observed in cell, alert and cooperative Pt appears to currently be stable, no overt signs of mental health concern Pt will remain on current status and follow up as needed Pt educated on referral process | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up as needed (PRN) | Chesser, Deborah | 01-02-2019 4:49 pm |
| 130753554 | Post Use Of Force Assessment | Date and time of use of force: | 01/08/2019 1302 | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Area where patient was assessed: | Medical Unit / Infirmary | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | How patient arrived: | Ambulatory | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Type of force used: | Other (specify) (cuffs) | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Known medical conditions: | seizures | Zoski, Sandi | 01-08-2019 |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 1:10 pm |
| 130753554 | Post Use Of Force Assessment | SUBJECTIVE: | I got into a fight with my cellie | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | OBJECTIVE: | [blank] | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Consciousness: | Alert and Oriented | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Demeanor: | Cooperative | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | Describe area on body where force was applied: | R nuckles scrattched, L side of kneck | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | ASSESSMENT: | R nuckles scrattched, L side of kneck no other apparent injury denies any other injuries | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Post Use Of Force Assessment | PLAN: | If break in skin integrity, local wound care with hydrogen peroxide, antibiotic ointment, and gauze (to let medical know if she has any problems or if it gets infected) | Zoski, Sandi | 01-08-2019 1:10 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | PCN | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Seizure Disorder | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic, is the patient insulin dependent? | No | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | NAPROXEN 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; LEVETIRACETAM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ESCITALOPRAM 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Crush; Indication: mood, anxiety; CRUSH AND FLOAT; BUSPIRONE HCL 15MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; Crush; Indication: anxiety; CRUSH AND FLOAT; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD; | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | New Condition | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Suicide Attempt / Threats of Self Harm / Psychiatric Episode (Describe) | (Hanging ) | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By | Nothing | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By | Nothing | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | Inmate found hanging in her cell | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Found by officer conducting med pass, had sheet hanging around her neck. When medical staff arrived on scene pt was unconscious, unresponsive, with no pulse or respiration. CPR was started by Wood, RN and Zoski, LPN. When the charge nurse S. Reisch, RN arrived ambu bag was used for rescue breaths and AED was applied. EMSA had already been called. Pt had no shockable rhythm. CPR was continued by medical staff until EMSA arrived. They assumed CPR. IO access was obtain in left shin, running fluids. Pt had no shockable rhythm for EMSA. They administered three doses of epi and one dose of bicard and placed an oral airway before transporting to the hospital. Pt was modeled and skin was cold to touch when found. Pt was not pronounced at OCDC. | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider Notified | Dr. King | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 01/08/2019 1719 | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | No | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Ambulance transport to ER | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance notification time | 1626 | Hadden, Shirley | 01-08-2019 5:20 pm |
| 130753554 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance transport time | 1650 | Hadden, Shirley | 01-08-2019 5:20 pm |

EXHIBIT 2

**Patient History Forms**

(No Records)

**Subjective Interview Form**

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 130753554 | Chronic Care and/or Special Needs Note | Allergies | Medication - Please note (PCN) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Clinic | Neurology | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | History of Condition(s) (Onset) | Pt seen for initial ccc r/t hx of seizures. Pt reports having seizures x 2 years s/p head injury. Pt reports her last seizure was 3 weeks ago. Pt reports taking amitryptlyline for this. pt advised this medication would not be started for seizures in this setting however she has been started on Trileptal for management/prevention of seizures. Pt also reports iv meth and heroin use. She reports she has been using for the last 10 years and denies ever being dx with hepatitis or HIV. Pt reports having increased flatulence while in jail. pt advised to increase fluid intake to prevent dehydration. Discussed medications, tx plan, and scheduled f/u. Pt verbalized understanding | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Current Complaints/Problems | seizures IV meth and heroin use flatulence | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Current Medications | Compliance Unknown (OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; FLUOXETINE HCL 20MG CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD;) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Patient Vitals Note peak flow if applicable | [blank] | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | General | NAD | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | General | Alert | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Head | Normocephalic | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Eyes | PERLA | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Eyes | Sclera Clear | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Eyes | Conjunctiva Clear | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Eyes | Non-dialated Fundoscopic Exam Normal | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |

EXHIBIT 2

| 130753554 | Chronic Care and/or Special Needs Note | Ears | Hearing Normal to Conversational Voice | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
|---|---|---|---|---|---|
| 130753554 | Chronic Care and/or Special Needs Note | Nose | No Nasal Congestion or Drainage | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Mouth | Dentition in good condition | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neck | Neck Supple | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neck | Trachea is midline | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Skin | Warm (track marks, tattoos ) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Skin | Dry (track marks, tattoos ) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Heart | Normal S1& S2 | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Heart | No S3, S4, Gallops, or Rubs | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Heart | No Murmurs or Clicks | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Heart | Regular Rhythm | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lungs | No Wheezes | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lungs | No Rales | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lungs | No Rhonchi | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lungs | Respirations are unlabored | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special | Abdomen | Normal BS x 4 | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |

EXHIBIT 2

| | Needs Note | | | | | |
|---|---|---|---|---|---|---|
| 130753554 | Chronic Care and/or Special Needs Note | Extremities | No Cyanosis | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Extremities | No Edema | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neurological | Cranial nerves II-XII intact | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neurological | DTR's symmetrical | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neurological | No sensory deficits | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Neurological | No motor deficits | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Mental Status | AAO x 4 | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Gait | Normal speed | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Gait | Appears Stable w/o assistive device | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Gait | Normal stride | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Female GU | N/A | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Male GU | N/A | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Assessment/Diagnosis | seizures IV meth and heroin use flatulence | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Degree of Control | Good | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Status | Stable | | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care | Medications | see changees | | Constanzer, APRN- | 10-19-2018 |

EXHIBIT 2

| | | | | | |
|---|---|---|---|---|---|
| | and/or Special Needs Note | | | CNP, James | 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Vaccinations | Flu (Nov-Feb) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lab | CMP (hiv screening, hepatitis screening ) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lab | CBC (hiv screening, hepatitis screening ) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Lab | Other (Specify) (hiv screening, hepatitis screening ) | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Next Chronic Care / Follow-up Visit | 90 days | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Would you like to meet with a discharge planner to coordinate follow-up care upon your release from custody? | No | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Nutrition / Diet | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Exercise | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Medications and Compliance | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Disease Process | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Smoking Cessation | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Alcohol / Drug Cessation | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |
| 130753554 | Chronic Care and/or Special Needs Note | Education | Adaptation to the Correctional Environment | Constanzer, APRN-CNP, James | 10-19-2018 10:01 am |

## Patient Request Forms

(No Records)

EXHIBIT 2

| | |
|---|---|
| **Dosing Begin Date** | 11-29-2018 |
| **Dosing End Date** | 12-05-2018 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 200MG |
| **Number of Doses** | 14 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Morris, LPN, Tadasha |
| **Prescriber Name** | KENT KING MD |
| **Prescriber License Number** | BK1021536 |
| **Patient Allergies** | PCN |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Tadasha Morris, LPN on 11-29-2018 at 11:12 am as PO20<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 11-29-2018 at 12:11pm<br>Approved by MD KING, KENT on 11/29/2018 1329.<br>Cancelled by System, CorEMR on 12/06/2018 0545. Reason: "DCd after cut date at transcriber's request 12-06-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 12-06-2018 at 05:45 am. |
| **Sent Order to Pharmacy on Date** | 11-29-2018 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 10 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | LEVETIRACETAM (KEPPRA) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth BID |
| **Order Date** | 11-30-2018 |
| **Dosing Begin Date** | 11-30-2018 |
| **Dosing End Date** | 02-27-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 500MG |
| **Number of Doses** | 120 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | 2 |
| **Recorded By** | Melton LPN, Rebecca |
| **Prescriber Name** | Constanzer, APRN-CNP, James L |
| **Prescriber License Number** | MC4233691 |
| **Patient Allergies** | PCN |
| **Original Number of Refills** | 3 |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by James Constanzer, APRN-CNP on 11-30-2018 at 7:25 am as PO20<br>Approved by Constanzer, APRN-CNP, James L on 11/30/2018 0730.<br>Refill requested by Rebecca Melton, LPN on 2018-12-26 13:05:24<br>Cancelled by System, CorEMR on 01/10/2019 1745. Reason: "Inmate was released 01-10-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-10-2019 at 05:45 pm. |
| **Sent Order to Pharmacy on Date** | 12-26-2018 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 82 |
| **Number of Doses Received** | 77 |
| **Number of Doses Refused/Absent** | 5 |
| **Percent of Doses Received** | 93 |

| | |
|---|---|
| **Medication Name (Brand Name)** | CETIRIZINE HCL (ZYRTEC) |
| **Dosing Frequency** | QD AM |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD AM |

EXHIBIT 2

| | |
|---|---|
| Dosing Begin Date | 12-07-2018 |
| Dosing End Date | 12-13-2018 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 200MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Morris, LPN, Tadasha |
| Prescriber Name | KENT KING MD |
| Prescriber License Number | BK1021536 |
| Patient Allergies | PCN |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Tadasha Morris, LPN on 12-07-2018 at 2:19 pm as PO20<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 12-08-2018 at 10:40am<br>Cancelled by System, CorEMR on 12/14/2018 0545. Reason: "DCd after cut date at transcriber's request 12-14-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 12-14-2018 at 05:45 am.<br>Denied by System, CorEMR on 12/14/2018 0545. Reason: Disapproved by CorEMR on 12-14-2018 at 05:45 am because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | 12-07-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 9 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | AMOXICILLIN (AMOXIL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 CAP [PO] By Mouth BID |
| Order Date | 12-10-2018 |
| Dosing Begin Date | 12-10-2018 |
| Dosing End Date | 12-17-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Castillo, JoAnn |
| Prescriber Name | DDS Hays, Tanner |
| Prescriber License Number | FH2111019 |
| Patient Allergies | PCN |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by JoAnn Castillo on 12-10-2018 at 2:18 pm as PO20<br>Approved by DDS Hays, Tanner on 12/10/2018 1430.<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 12-11-2018 at 07:35am<br>Cancelled by System, CorEMR on 12/18/2018 0545. Reason: "DCd after cut date at transcriber's request 12-18-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 12-18-2018 at 05:45 am.<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 12-10-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |

EXHIBIT 2

| | |
|---|---|
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 15 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 12-10-2018 |
| Dosing Begin Date | 12-10-2018 |
| Dosing End Date | 12-17-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 800MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Castillo, JoAnn |
| Prescriber Name | DDS Hays, Tanner |
| Prescriber License Number | FH2111019 |
| Patient Allergies | PCN |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by JoAnn Castillo on 12-10-2018 at 2:17 pm as PO20<br>Approved by DDS Hays, Tanner on 12/10/2018 1430.<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 12-11-2018 at 07:35am<br>Cancelled by System, CorEMR on 12/18/2018 0545. Reason: "DCd after cut date at transcriber's request 12-18-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 12-18-2018 at 05:45 am.<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 12-10-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 15 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | NAPROXEN (NAPROSYN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 12-18-2018 |
| Dosing Begin Date | 12-18-2018 |
| Dosing End Date | 12-25-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Morris, LPN, Tadasha |
| Prescriber Name | MD KING, KENT |
| Prescriber License Number | BK1021536 |
| Patient Allergies | PCN |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Tadasha Morris, LPN on 12-18-2018 at 3:16 pm as PO20<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 12-19-2018 at 07:33am<br>Approved by MD KING, KENT on 12/19/2018 1159.<br>Cancelled by LPN Melton, LPN, Rebecca on 12/27/2018 1421. Reason: "expired"<br>Status manually changed to Discontinued by Rebecca Melton, LPN on 12-27-2018 at 02:21 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |

**EXHIBIT 2**

| | |
|---|---|
| Sent Order to Pharmacy on Date | 12-18-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 19 |
| Number of Doses Received | 16 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 84 |

| | |
|---|---|
| Medication Name (Brand Name) | NAPROXEN (NAPROSYN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 01-02-2019 |
| Dosing Begin Date | 01-02-2019 |
| Dosing End Date | 04-01-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Martin, APRN-CNP, Holly |
| Prescriber Name | APRN-CNP Martin, Holly L |
| Prescriber License Number | MM410096 |
| Patient Allergies | PCN |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Holly Martin on 01-02-2019 at 7:01 am as PO20 |
| | Approved by APRN-CNP Martin, Holly L on 01/02/2019 1055. |
| | Cancelled by System, CorEMR on 01/10/2019 1745. Reason: "Inmate was released 01-10-2019" |
| | Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-10-2019 at 05:45 pm. |
| Sent Order to Pharmacy on Date | 01-02-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 16 |
| Number of Doses Received | 12 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 75 |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float |
| [blank] | [blank] | [blank] | , | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD |
| [blank] | [blank] | [blank] | , | BUSPIRONE (BUSPAR) 15MG 2 TAB [PO] By Mouth BID ; Crush; Indication: anxiety; CRUSH AND FLOAT |
| [blank] | [blank] | [blank] | , | LEVETIRACETAM (KEPPRA) 500MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD |
| [blank] | [blank] | [blank] | , | BUSPIRONE (BUSPAR) 15MG 2 TAB [PO] By Mouth BID ; Crush; Indication: anxiety; CRUSH AND FLOAT |
| [blank] | [blank] | [blank] | , | LEVETIRACETAM (KEPPRA) 500MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD |
| 10-17-2018 7:37 pm | Received | [blank] | Tita, Nalimun | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float |
| 10-17-2018 7:37 pm | Received | [blank] | Tita, Nalimun | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM ; nightmares, PTSD |
| 10-18-2018 11:09 am | Received | [blank] | Atkinson, CMA, Tonya | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID ; Crush; mood, anxiety, crush and float |
| 10-18-2018 11:09 am | Received | [blank] | Atkinson, CMA, Tonya | FLUOXETINE HCL (PROZAC) 20MG 1 CAP [PO] By Mouth QD AM ; Crush; mood, anxiety, crush and float |

EXHIBIT 2

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Hanes, MAT, ATR-BC, LPC, Michael |
| Appointment Last Modified By | Cuka, M.D., M.B.A., Gabriel |
| Last Modified Date and Time | 11-19-2018 8:19 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | auto generated spurious note |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-19-2018 12:00 am |
| Change Note By | Cuka, M.D., M.B.A., Gabriel |

| | |
|---|---|
| Appointment Scheduled Date | 11-19-2018 |
| Appointment Created Date | 11-17-2018 10:53 am |
| Appointment Description | PT C/O BOTTOM TEETH CAUSING PAIN. PT HAS MULTIPLE DECAYING TEETH |
| Appointment Category | DNT - Dentist Schedule |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Morris, LPN, Tadasha |
| Appointment Last Modified By | Hays, Tanner |
| Last Modified Date and Time | 11-19-2018 10:31 am |
| Appointment Completed By | Hays, Tanner |
| Completed Date and Time | 11-19-2018 10:31 am |
| Appointment Change Note | Sick call completed 11-19-18 at 10:31 am by Tanner Hays |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-19-2018 12:00 am |
| Change Note By | Hays, Tanner |

| | |
|---|---|
| Appointment Scheduled Date | 11-21-2018 |
| Appointment Created Date | 11-17-2018 9:46 am |
| Appointment Description | Client was seen for routine MH referral. She is currently on Busbar and Prozac. Stated she is not sleeping. She was taking Trazodone in the community. Stated she has taken Melantonin but it was not helpful. Stated her Busbar 30 mg in the community and she is currently taking 15 mg. Stated currently the Busbar is not working. Referred for medication evaluation. |
| Appointment Category | MTH - Psychiatry - MED Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hanes, MAT, ATR-BC, LPC, Michael |
| Appointment Last Modified By | Cuka, M.D., M.B.A., Gabriel |
| Last Modified Date and Time | 11-20-2018 1:43 pm |
| Appointment Completed By | Cuka, M.D., M.B.A., Gabriel |
| Completed Date and Time | 11-20-2018 1:43 pm |
| Appointment Change Note | Booking #130753554 (Book-in: 10/11/2018 0454) prozac discontinued; added lexapro 10 mg qam; advanced buspar from 15 mg to 30 mg bid; continued terazosin 1 mg qpm |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-20-2018 12:00 am |
| Change Note By | Cuka, M.D., M.B.A., Gabriel |

| | |
|---|---|
| Appointment Scheduled Date | 11-30-2018 |
| Appointment Created Date | 11-29-2018 8:52 am |

EXHIBIT 2

| | |
|---|---|
| **Appointment Description** | PT REQUESTING SEIZURE MEDS TO BE CHANGED |
| **Appointment Category** | HCP - Medication Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Morris, LPN, Tadasha |
| **Appointment Last Modified By** | Constanzer, APRN-CNP, James |
| **Last Modified Date and Time** | 11-30-2018 7:25 am |
| **Appointment Completed By** | Constanzer, APRN-CNP, James |
| **Completed Date and Time** | 11-30-2018 7:25 am |
| **Appointment Change Note** | changed to keppra |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 11-30-2018 12:00 am |
| **Change Note By** | Constanzer, APRN-CNP, James |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-04-2018 |
| **Appointment Created Date** | 12-24-2017 4:50 am |
| **Appointment Description** | Initial Health Assessment - Intake on 12-24-2017 04:50 am |
| **Appointment Category** | ARMOR - Health Assessment - Annual |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Woods, LPN, Ryan |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 12-24-2017 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 12-24-2017 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 12-24-2017 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-04-2018 |
| **Appointment Created Date** | 12-24-2017 4:50 am |
| **Appointment Description** | Annual Dental Assessment - Intake on 12-24-2017 04:50 am |
| **Appointment Category** | ARMOR - Dental Triage |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Woods, LPN, Ryan |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 12-24-2017 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 12-24-2017 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 12-24-2017 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-10-2018 |
| **Appointment Created Date** | 11-29-2018 11:11 am |
| **Appointment Description** | PT C/O BROKEN RIGHT UPPER MOLAR |
| **Appointment Category** | DNT - Dentist Schedule |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Morris, LPN, Tadasha |
| **Appointment Last Modified By** | Hays, Tanner |
| **Last Modified Date and Time** | 12-10-2018 9:26 am |
| **Appointment Completed By** | Hays, Tanner |
| **Completed Date and Time** | 12-10-2018 9:26 am |
| **Appointment Change Note** | Sick call completed 12-10-18 at 9:26 am by Tanner Hays |

EXHIBIT 2

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Cargill, LPN, Rebecca |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 01-10-2019 5:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 01-10-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-10-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-11-2019 |
| Appointment Created Date | 10-11-2018 6:46 am |
| Appointment Description | Intake Screening - Medical 10-11-2018 06:46 am Annual H&P |
| Appointment Category | NUR - Health Assessment - Annual |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Cargill, LPN, Rebecca |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 01-10-2019 5:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 01-10-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-10-2019 12:00 am |
| Change Note By | System, CorEMR |

## Chart Notes

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 10-11-2018 6:41 am | Crisis Center, Red Rock, stated she never started any MH meds | Cargill, LPN, Rebecca | Medical Staff | Misc. Note |
| 10-19-2018 10:02 am | reports childhood asthma | Constanzer, APRN-CNP, James | Medical Staff | Medical Note |
| 11-06-2018 12:41 am | Comments from Quest lab integration: FASTING: UNKNOWN | System, CorEMR | All Staff | Misc. Note |
| 12-02-2018 11:14 am | Swelling under left eye. Small amount of irritation. Able to completely open left eye. No fever or sweats. No distress noted. Dr. King notified, most likely allergic reaction. Medications px'd. Educated to report and s/s of fever, chills, or worsening of edema. | Hadden, Shirley | Medical Staff | Medical Note |
| 12-04-2018 10:49 am | PT REFUSED SICK CALL VISIT | Morris, LPN, Tadasha | Medical Staff | Misc. Note |
| 01-08-2019 1:14 pm | post use of force was inmate on inmate for got to chart that on 1/8/19 1310 | Zoski, Sandi | Medical Staff | Medical Note |
| 01-08-2019 5:14 pm | Ryan, Infirmary LPN, just reported to me they had a gourney run to 6th floor. Inmate was found hanging with a sheet by an officer. EMS was called. Inmate was unresponsive and pulseless. CPR was done for about 10 minutes waiting for EMS who arrived. She was reportedly was intubated and several ACLS meds were given. She was transferred to the ER and was not responding at the time they left. She was seen earlier today for an inmate on inmate altercation. VS were normal and no significant injuries were found. | King, Kent | Medical Staff | Medical Note |

EXHIBIT 2

| | |
|---|---|
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | *[blank]* |
| Pulse Standing | *[blank]* |
| Respiration | *[blank]* |
| Temperature | *[blank]* |
| Weight | *[blank]* |
| SPO2 | *[blank]* |
| Notes | Pt denies s/sx of detox and refused VS check. AAOX4 |

| | |
|---|---|
| Date of Reading | 10-11-2018 6:46 am |
| Date Entered | 10-11-2018 6:46 am |
| Blood Pressure Sitting | 104/88 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 102 |
| Pulse Standing | *[blank]* |
| Respiration | 18 |
| Temperature | 97.4 |
| Weight | 123 |
| SPO2 | 99.0 |
| Notes | *[blank]* |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

| | |
|---|---|
| Call Date | 10-19-2018 10:01 am |
| Clinician Name | James L Constanzer, APRN-CNP |
| Requested by Patient? | No |
| Subjective | 10-19-2018 10:01 am - Constanzer, APRN-CNP, James : SEIZURES WAS ON AMITYRPTYLLINE. |
| Objective | *[blank]* |
| Assessment | *[blank]* |
| Plan | *[blank]* |
| Education | *[blank]* |
| Recorded By | Constanzer, APRN-CNP, James |
| Notes Regarding Note Off | *[blank]* |

## Dental Sick Calls

| | |
|---|---|
| Call Date | 11-05-2018 10:36 am |
| Clinician Name | Tanner Hays |
| Requested by Patient? | No |
| Subjective | 11-05-2018 10:36 am - Hays, Tanner : PT HAS MULTIPLE DECAYING TEETH CAUSING PAIN TO UPPER LEFT SIDE |
| Objective | 11-05-2018 10:36 am - Hays, Tanner : Pt has multiple teeth with caries, UL are symptomatic at this time |
| Assessment | 11-05-2018 10:36 am - Hays, Tanner : #13, 14, 15 - pulpal necrosis, apical abscess |
| Plan | 11-05-2018 10:36 am - Hays, Tanner : Pt would like to save her remaining teeth if possible, hopefully getting out soon. Will rx meds to treat symptoms of infection, advised pt to let us know if she needs anything further. Clindamycin 300mg BID x 7 days Ibuprofen 800mg BID x 7 days |
| Education | 11-05-2018 10:36 am - Hays, Tanner : OHI |
| Recorded By | Hays, Tanner |
| Notes Regarding Note Off | *[blank]* |

**EXHIBIT 2**

| | |
|---|---|
| **Call Date** | 11-19-2018 10:31 am |
| **Clinician Name** | Tanner Hays |
| **Requested by Patient?** | No |
| **Subjective** | 11-19-2018 10:31 am - Hays, Tanner : PT C/O BOTTOM TEETH CAUSING PAIN. PT HAS MULTIPLE DECAYING TEETH |
| **Objective** | 11-19-2018 10:31 am - Hays, Tanner : Clinical exam shows #4 has gross decay |
| **Assessment** | 11-19-2018 10:31 am - Hays, Tanner : #4 - pulpal necrosis, apical abscess |
| **Plan** | 11-19-2018 10:31 am - Hays, Tanner : Rec'd extractions, pt unwilling to extract these teeth, very nervous. Will rx abx to treat infections, she will let us know if she has any problems. Clindamycin 300mg BID x 7 days Ibuprofen 800mg BID x 7 days |
| **Education** | 11-19-2018 10:31 am - Hays, Tanner : OHI |
| **Recorded By** | Hays, Tanner |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 12-10-2018 9:26 am |
| **Clinician Name** | Tanner Hays |
| **Requested by Patient?** | No |
| **Subjective** | 12-10-2018 9:26 am - Hays, Tanner : PT C/O BROKEN RIGHT UPPER MOLAR |
| **Objective** | 12-10-2018 9:26 am - Hays, Tanner : Clinical exam shows #12 has gross decay, buccal fistula present |
| **Assessment** | 12-10-2018 9:26 am - Hays, Tanner : #12 - pulpal necrosis, apical abscess |
| **Plan** | 12-10-2018 9:26 am - Hays, Tanner : Rec'd extraction #12, pt very apprehensive about dental work. Would like meds to treat this for now. Amoxicillin 500mg BID x 7 days Ibuprofen 800mg BID x 7 days |
| **Education** | 12-10-2018 9:26 am - Hays, Tanner : OHI |
| **Recorded By** | Hays, Tanner |
| **Notes Regarding Note Off** | *[blank]* |

## Mental Health Sick Calls

(No Records)

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| Mental Health Patient | Dr. Strohl, M.D., Jacob | 10-17-2018 11:10 am | System, CorEMR | 01-10-2019 5:45 pm |
| OUT TO HOSPITAL | Hadden, Shirley | 01-08-2019 5:20 pm | System, CorEMR | 01-10-2019 5:45 pm |

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes

(No Records)

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez   DOB: ████████   INMATE NUMBER: 442309

DATE: 12-6-18   FACILITY: Okla County   LOCATION/POD: OD 48

REASON FOR REQUEST: Dentist
Swollen face / swollen gums / tooth Abscess

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

INMATE SIGNATURE _____   12-6-18   DATE

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

RECEIVED BY MEDICAL:
MEDICAL SIGNATURE _____   12-6-18   9Am   DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY
☐ OTHER: _____

MEDICAL RESPONSE:

MEDICAL SIGNATURE _____   12-6-18   DATE/TIME

TURN KEY HEALTH

ARKANSAS

TK092

EXHIBIT 2





### TURN KEY HEALTH

#### WAIVER OF TREATMENT/EVALUATION
(Form must be completed in its entirety)

PATIENT __Kristen Gonzalez__  Date __12-4-18__ Time __10:40__

__1307.53554__

I certify that I am refusing to consent to the following treatment/procedure/diagnostic test/medication/outside referral/laboratory at my own insistence and against the advice of the health care provider.

1.   Refusal for: __Sick call__

Reason for the refusal: __don't want to go__

2.   I have been informed by a qualified healthcare professional of the risks attendant to my refusal. These include: __worsening medical conditions, potential risk of causing serious harm and/or possibly death__

3.   .During the clinical interview which included counseling and education, the qualified healthcare professional has given me the opportunity to ask questions and has answered my questions.

4.   I assume full responsibility for any results caused by my decision and I hereby release the institution, its employees, officers, and the provider from all legal responsibility and liability.

5.   I certify that I am of sound mind and have read, or had read to me, and fully understand the above information concerning my refusal to accept treatment/evaluation and have had an opportunity to ask questions before I affix my signature.

6.   I understand I may retract my decision and receive the treatment/procedure/diagnostic test/medication/outside referral/laboratory, although consequences due to the delay may result.

__K Gonzo__                         __Maria Un__     __12 4 18__
Patient Signature              Date       Qualified Healthcare Professional   Date

                               __Charleen White__   __12-4-18__
                               Witness                 Date

If the patient refuses to sign such a statement, he/she cannot be forced to do so legally nor may release be withheld until offender signs.  If this occurs, the form should be filled out, witnessed by two facility personnel and the statement documented on the form, "SIGNATURE REFUSED".

TK098

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Kristen Gonzalez ████   DOB: ████   INMATE NUMBER: 4442309

DATE:_____   FACILTY:_____   LOCATION/POD: CD 48

REASON FOR REQUEST:

Can I see Cronic care for my back pein I need napresyn

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____   _____
INMATE SIGNATURE                               DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____   12·17·18
MEDICAL SIGNATURE                    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL     ☐ SCHEDULE FOR PROVIDER CLINIC     ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER:_____

MEDICAL RESPONSE:

_____
_____
_____

_____   12·18·18
MEDICAL SIGNATURE                    DATE/TIME

Turn Key Health

TK099

EXHIBIT 2

# SICK CALL REQUEST FORM

INMATE NAME: Kristen Gonzalez   DOB: ███   INMATE NUMBER: 4442307

DATE: 23 OCT 18   FACILITY: OKA CO   LOCATION/POD: 6D48

REASON FOR REQUEST:

have sever pain Radiating Thru the left side of my body and doesnt go away and is very painful

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____      _____
INMATE SIGNATURE                                              DATE

*************MEDICAL STAFF USE ONLY BELOW THIS BOX*************

RECEIVED BY MEDICAL:

_____      10-23-18
MEDICAL SIGNATURE                                     DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL       ☐ SCHEDULE FOR PROVIDER CLINIC       ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE: _____

_____

_____

_____      10-24-18
MEDICAL SIGNATURE                                     DATE/TIME

TURN KEY HEALTH

ARKANSAS

TK100

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Kryser Son 29 67   DOB: ███████   ATE NUMBER: 444230S

DATE: _____   FACILTY: _____   LOCATION/POD: 6D4S

REASON FOR REQUEST: Teothache

_____
_____
_____

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____   _____
INMATE SIGNATURE   DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:
_____   11-16-18  1218
MEDICAL SIGNATURE   DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____
_____
_____

_____   11·17·18
MEDICAL SIGNATURE   DATE/TIME

TURN KEY HEALTH

TK103

EXHIBIT 2

## SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez  DOB: ████  INMATE NUMBER: 444230

DATE: _____  FACILITY: Okla Co  LOCATION/POD: 6D48

REASON FOR REQUEST:

Dentist Tooth

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____ INMATE SIGNATURE

11-28-18 DATE

### ***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____ MEDICAL SIGNATURE

11-28-18 DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL     ☐ SCHEDULE FOR PROVIDER CLINIC     ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____ MEDICAL SIGNATURE

11-29-18 DATE/TIME

TURN KEY HEALTH

TK104

**EXHIBIT 2**

Mental Health

## SICK CALL REQUEST FORM

INMATE NAME: Krysten Gordan

DATE: _____ DOB: ████████ INMATE NUMBER: 444230

FACILITY: _____ LOCATION/POD: _____

REASON FOR REQUEST:

Can I change My anxiety Meds please

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

INMATE SIGNATURE _____ DATE _____

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

MEDICAL SIGNATURE _____ DATE/TIME _____

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC

☐ OTHER: _____   ☐ WRITTEN RESPONSE TO INQUIRY

MEDICAL RESPONSE:

MEDICAL SIGNATURE _____ DATE/TIME 12·29·18

**EXHIBIT 2**

TK105

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez   DOB: ▆▆▆▆▆   MATE NUMBER: 4442309

DATE: _____   FACILTY: Kay County   LOCATION/POD: GD49

REASON FOR REQUEST: Can we please restart my Naproxyn for my Back please

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____   _____
INMATE SIGNATURE                    DATE

## ***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____   12·31·18   _____ pm
MEDICAL SIGNATURE                    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

_____

_____

_____   1·1·19
MEDICAL SIGNATURE                    DATE/TIME

**TURN KEY HEALTH**

OKLAHOMA Revised 2-1-18
TK106

**EXHIBIT 2**

Pre-booking screening is a safe guard to prevent medically unstable arrestees from entering the facility. Persons are to be screened for conditions that might rapidly deteriorate. Unstable arrestees should be referred to the nearest hospital for treatment.

MHO

BP: 104/91   P: 120   R: 18   T: 97.4   O2: 98   FSBS: _____

Wt: 123   Hcg: CM

| | YES | NO |
|---|---|---|
| 1) Do you have any immediate health needs or problems?  Hypogly. Seizures | ✓ | |
| 2) Have you been involved injured or in an accident within the last 24 hours? | | ✗ |
| 3) Have you suffered a head injury within the past 24 hours? | | |
| 4) Are you suicidal or thinking of hurting yourself? | | |
| 5) Have you tried or considered hurting yourself within the last month? *If YES, when and what method | | |
| 6) Have you recently taken a large amount of drugs or Flakka? | | |
| 7) Are you currently packing drugs within your body? | | |
| 8) Have you been sexually assaulted in the last 120 hours (5 days)? | | |
| 9) Have you been outside the United States in the last 21 days? | | |
| 10) Can you walk without assistance? (If Yes, must demonstrate. If No, further assessment required.) | | |

**IF PATIENT IS REFUSED DUE TO ISSUE(S) ABOVE COMPLETE PT-053 PRE-BOOKING HOSPITAL REFERRAL FORM

Prescreen Staff Signature: _N Chen_____   Date: 10/11/18   Time: 302

Intake Nurse Signature: _R Cargill LPN_____   Date: 10/11/18   Time: 0646

| Name: Pasqualetti Kysten | DOB: 9·2·89 | Booking No: | Facility: |
|---|---|---|---|

GONZALEZ, KRYSTEN MISCHELLE
Race:W Sex:F DOB: ███████
Arrived:10/11/2018
130753554

TK107

EXHIBIT 2

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez   DOB: ███████   INMATE NUMBER: 4442309

DATE: 11-28-18   FACILTY: Okla Co   LOCATION/POD: 6D48

REASON FOR REQUEST:

Can I please have cronic care see me
so I can change my seizure meds &
get on meds for my neuropathy

1.  INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2.  INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3.  FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____        _____
INMATE SIGNATURE                                         DATE

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

RECEIVED BY MEDICAL:

_____        _____
MEDICAL SIGNATURE                                       DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☑ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

_____

_____

_____        _____
MEDICAL SIGNATURE                                       DATE/TIME
                                                        11-29-18

TURN KEY HEALTH

TK109

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: _Krysten Gonzales_   DOB: ████   INMATE NUMBER: _4442309_

DATE: _11·2·18_   FACILITY: _OKLA COUNTY_   LOCATION/POD: _6D48_

REASON FOR REQUEST:

_Ive been having horrible migraines also swelling and soreness in my throat_

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

INMATE SIGNATURE   _11·2·18_ DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____   _____
MEDICAL SIGNATURE   DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____   _11·5·18_
MEDICAL SIGNATURE   DATE/TIME

TURN KEY HEALTH   TK110

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Kristen Gonzalez    DOB: ███████    INMATE NUMBER: 4446309

DATE: 11-12-18    FACILTY: Okla County    LOCATION/POD: _____

REASON FOR REQUEST: Mental Health
Please Can I be Put On my trazadone ts.
to sleep and without it I'm only sleeping like
3 hours I was taking them every night before I got arrested.

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____    11/2/2018
INMATE SIGNATURE    DATE

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

RECEIVED BY MEDICAL:

_____    _____
MEDICAL SIGNATURE    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL    ☐ SCHEDULE FOR PROVIDER CLINIC    ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: MD Desk

MEDICAL RESPONSE:

_____
_____
_____

_____    11-15-18
MEDICAL SIGNATURE    DATE/TIME

**TURN KEY HEALTH**

ARKANSAS    TK111

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez    DOB: ▮▮▮▮▮    INMATE NUMBER: 441289

DATE: _____    FACILTY: _____    LOCATION/POD: CLO 48

REASON FOR REQUEST: Face Swollen very bad Left side

1.  INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2.  INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3.  FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____    12·2·18
INMATE SIGNATURE    DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____    12/2/18 0959
MEDICAL SIGNATURE    DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL    ☐ SCHEDULE FOR PROVIDER CLINIC    ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____
_____
_____
_____

_____    12·3·18
MEDICAL SIGNATURE    DATE/TIME

TK112

**EXHIBIT 2**

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez    DOB: _____    INMATE NUMBER: 4442309

DATE: 10.26.18    FACILITY: Okla County    LOCATION/POD: 6D48

REASON FOR REQUEST:

My tooth is causing me to have issues eating drinking and sleeping please help! this is painful

1.  INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2.  INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3.  FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_K Gonzo_____    _10.26.18_____
INMATE SIGNATURE    DATE

| ***MEDICAL STAFF USE ONLY BELOW THIS BOX*** |
|---|

RECEIVED BY MEDICAL:

_____    _10-28-18_____
MEDICAL SIGNATURE    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL    ☐ SCHEDULE FOR PROVIDER CLINIC    ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

_____

_____

_____    _10.30.18_____
MEDICAL SIGNATURE    DATE/TIME

**TURN KEY HEALTH**

EXHIBIT 2

# SICK CALL REQUEST FORM

INMATE NAME: Krysten Gonzalez   DOB: ▮▮▮   INMATE NUMBER: 444309

DATE: 11·1·18   FACILTY: Okla County   LOCATION/POD: 6 D48

REASON FOR REQUEST:

I need to see Mental Health about my medicine. Please.

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_KGonze_ INMATE SIGNATURE

_11·1·18_ DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_[signature]_ MEDICAL SIGNATURE

_11/1/18_ DATE/TIME

ACTION TO BE TAKEN:

□ SCHEDULE FOR SICK CALL   □ SCHEDULE FOR PROVIDER CLINIC   □ WRITTEN RESPONSE TO INQUIRY

□ OTHER: MH look

MEDICAL RESPONSE:

_[signature]_ MEDICAL SIGNATURE

_11·2·18_ DATE/TIME

**TURN KEY HEALTH**

TK115

**EXHIBIT 2**

MENTAL
HEALTH

# SICK CALL REQUEST FORM

INMATE NAME: Kristen Pasquale

DATE: 12.7.18   DOB: ▮▮▮▮▮   FACILTY: _____   NUMBER: 446230

LOCATION/POD: 6D48

REASON FOR REQUEST:

Can I please change my anxiety Med
to Zyprexa the Buse Bars arent
working anymore.

1. INMATES ACCESSING HEALTH OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____   _____
INMATE SIGNATURE                DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_____   _____
MEDICAL SIGNATURE                DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL     ☐ SCHEDULE FOR PROVIDER CLINIC     ☐ WRITTEN RESPONSE TO INQUIRY

☑ OTHER: MH Jack

MEDICAL RESPONSE:

_____
_____
_____

_____   12.10.1▮
MEDICAL SIGNATURE                DATE/TIME

TK116

**EXHIBIT 2**